UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| FOOD SERVICE HOLDINGS LTD | § | Case No.  12-40510 |
| | § | |
| Debtor(s) | § | |

---

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Michelle H. Chow, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $5,345,468.00                    Assets Exempt: NA
(Without deducting any secured claims)

Total Distributions to Claimants: $367,184.04        Claims Discharged
                                                     Without Payment: NA

Total Expenses of Administration: $107,772.39

3) Total gross receipts of $474,956.43 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $474,956.43 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $270,210.00 | $1,202,524.04 | $252,059.05 | $252,059.05 |
| PRIORITY CLAIMS CHAPTER 7 ADMIN. FEES AND CHARGES(from **Exhibit 4** ) | NA | $107,772.39 | $107,772.39 | $107,772.39 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $1,045,380.00 | $1,075,367.06 | $1,073,992.28 | $115,124.99 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $3,510,826.00 | $20,019,722.89 | $20,019,722.89 | $0.00 |
| **TOTAL DISBURSEMENTS** | $4,826,416.00 | $22,405,386.38 | $21,453,546.61 | $474,956.43 |

4) This case was originally filed under chapter 11 on 03/01/2012, and it was converted to chapter 7 on 01/02/2013. The case was pending for 57 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :     12/30/2016                    By :     /s/ Michelle H. Chow

Chapter 7 Bankruptcy Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

UST Form 101-7-TDR (10/1/2010) (Page: 2)

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE 1 | AMOUNT RECEIVED |
|---|---|---|
| Combined Financial Accounts | 1129-000 | $470,084.86 |
| MISCELLANEOUS RECEIPTS/REFUNDS 1229 | 1229-000 | $4,830.96 |
| MISCELLANEOUS RECEIPTS/REFUNDS 1229 | 1290-000 | $40.61 |
| **TOTAL GROSS RECEIPTS** | | $474,956.43 |

1The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GREATAMERICA LEASING | 4210-000 | $17,234.00 | $29,000.00 | $29,000.00 | $29,000.00 |
| 00000 | CHEROKEE CAD | 4800-000 | NA | $1,515.96 | $0.00 | $0.00 |
| 00000 | TEXAS WORKFORCE | 4800-000 | $61,057.00 | $20,981.71 | $20,981.71 | $20,981.71 |
| 00000 | PANOLA COUNTY | 4800-000 | NA | $517.87 | $0.00 | $0.00 |
| 00000 | GREAT AMERICA LEASING CORP | 4210-000 | NA | $33,507.32 | $0.00 | $0.00 |
| 00001 | PAUL PARKS | 4210-000 | NA | $25,759.98 | $0.00 | $0.00 |
| 00001 | TAX APPRAISAL DISTRICT OF | 4800-000 | NA | $2,183.95 | $0.00 | $0.00 |
| 00001 | CALHOUN CAD | 4800-000 | NA | $3,863.49 | $0.00 | $0.00 |
| 00001 | CHEROKEE COUNTY | 4800-000 | NA | $530.70 | $0.00 | $0.00 |
| 00001 | DENTON COUNTY | 4800-000 | NA | $697.89 | $0.00 | $0.00 |
| 00001 | FLOYD CAD | 4800-000 | NA | $1,600.96 | $0.00 | $0.00 |
| 00001 | FREESTONE COUNTY | 4800-000 | NA | $2,024.79 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 3)

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | HARRISON COUNTY | 4800-000 | NA | $132.49 | $0.00 | $0.00 |
| 00002 | HARRISON CAD | 4800-000 | NA | $451.92 | $0.00 | $0.00 |
| 00002 | HILL COUNTY | 4800-000 | NA | $1,564.74 | $0.00 | $0.00 |
| 00002 | HILL CAD | 4800-000 | NA | $4,517.30 | $0.00 | $0.00 |
| 00002 | MEXIA ISD | 4800-000 | NA | $2,008.22 | $0.00 | $0.00 |
| 00002 | CITY OF WACO, ET AL | 4800-000 | NA | $17,640.58 | $0.00 | $0.00 |
| 00002 | TAYLOR CAD | 4800-000 | NA | $669.70 | $0.00 | $0.00 |
| 00002 | CITY OF GROESBECK | 4800-000 | NA | $801.79 | $0.00 | $0.00 |
| 00002 | GROESBECK ISD | 4800-000 | NA | $1,244.01 | $0.00 | $0.00 |
| 00002 | HARRISON CAD | 4800-000 | NA | $451.92 | $0.00 | $0.00 |
| 00002 | HARDIN COUNTY | 4800-000 | NA | $7,653.46 | $0.00 | $0.00 |
| 00003 | CLEVELAND ISD | 4800-000 | NA | $833.62 | $0.00 | $0.00 |
| 00003 | JASPER COUNTY | 4800-000 | NA | $5,542.98 | $0.00 | $0.00 |
| 00003 | ANGELINA COUNTY | 4800-000 | NA | $1,553.01 | $0.00 | $0.00 |
| 00003 | CROSBY CENTRAL APPRAISAL | 4800-000 | NA | $1,476.38 | $0.00 | $0.00 |
| 00003 | GARZA COUNTY TAX OFFICE | 4800-000 | NA | $1,994.98 | $0.00 | $0.00 |
| 00003 | GARZA CENTRAL APPRAISAL | 4800-000 | NA | $4,492.28 | $0.00 | $0.00 |
| 00004 | LAMB COUNTY APPRAISAL | 4800-000 | NA | $9,755.40 | $0.00 | $0.00 |
| 00004 | LUBBOCK CENTRAL APPRAISAL | 4800-000 | NA | $8,279.59 | $0.00 | $0.00 |
| 00004 | YOAKUM COUNTY TAX OFFICE | 4800-000 | NA | $10,208.15 | $0.00 | $0.00 |
| 00004 | INTERNAL REVENUE SERVICE | 4300-000 | $31,470.00 | $202,077.34 | $202,077.34 | $202,077.34 |
| 00004 | SABINE COUNTY | 4800-000 | NA | $577.66 | $0.00 | $0.00 |
| 00005 | GAINES COUNTY APPRAISAL | 4800-000 | NA | $4,217.89 | $0.00 | $0.00 |
| 00006 | U.S. BANK, NATIONAL ASSOC | 4110-000 | NA | $549,189.40 | $0.00 | $0.00 |
| 00006 | CLASSIC BANK, N.A. | 4110-000 | NA | $130,744.74 | $0.00 | $0.00 |
| 00007 | LIBERTY COUNTY TAX OFFICE | 4800-000 | NA | $838.82 | $0.00 | $0.00 |
| 00008 | LEAF FUNDING, INC | 4110-000 | $15,147.00 | $12,403.79 | $0.00 | $0.00 |
| 00008 | US BANK NA DBA US BANK | 4210-000 | NA | $8,327.57 | $0.00 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00009 | BARRETT ELECTRIC COMPANY | 4210-000 | NA | $25,688.10 | $0.00 | $0.00 |
| 00009 | FPC FUNDING II LLC | 4210-000 | NA | $13,080.19 | $0.00 | $0.00 |
| 00010 | CITY OF TOMBAL | 4800-000 | NA | $10,879.36 | $0.00 | $0.00 |
| 00010 | TOMBALL ISD | 4800-000 | NA | $37,255.03 | $0.00 | $0.00 |
| 00010 | HUFFMAN ISD | 4800-000 | NA | $732.02 | $0.00 | $0.00 |
| 00010 | HASKELL COUNTY APPRAISAL | 4800-000 | NA | $3,013.06 | $0.00 | $0.00 |
| 00012 | CITY OF JASPER | 4800-000 | NA | $41.93 | $0.00 | $0.00 |
| | Dell Financial Services Payment | | $721.00 | NA | NA | $0.00 |
| | FPC Funding LLC | | $15,972.00 | NA | NA | $0.00 |
| | Great America Leasing | | $64,039.00 | NA | NA | $0.00 |
| | Key Equipment Finance | | $63,148.00 | NA | NA | $0.00 |
| | Marlin Leasing | | $625.00 | NA | NA | $0.00 |
| | Marlin Leasing | | $797.00 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $270,210.00 | $1,202,524.04 | $252,059.05 | $252,059.05 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michelle H. Chow | 2100-000 | NA | $26,997.82 | $26,997.82 | $26,997.82 |
| Michelle H. Chow | 2200-000 | NA | $1,947.53 | $1,947.53 | $1,947.53 |
| MARK I AGEE | 3120-000 | NA | $1,337.42 | $1,337.42 | $1,337.42 |
| MARK I AGEE | 3110-000 | NA | $19,954.44 | $19,954.44 | $19,954.44 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $4,752.00 | $4,752.00 | $4,752.00 |
| BEVERAGE DATA SYSTEMS | 2420-000 | NA | $4,519.50 | $4,519.50 | $4,519.50 |
| MARK WEISBART | 3991-000 | NA | $6,883.59 | $6,883.59 | $6,883.59 |
| MARK WEISBART | 3991-000 | NA | $486.80 | $486.80 | $486.80 |
| FTI CONSULTING | 3991-000 | NA | $2,419.35 | $2,419.35 | $2,419.35 |
| WHITE ROCK SELF STORAGE | 2420-000 | NA | $742.69 | $742.69 | $742.69 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LUBBOCK FILE ROOM & SHREDDING | 2420-000 | NA | $3,531.17 | $3,531.17 | $3,531.17 |
| SHELDON LEVY | 3410-000 | NA | $5,375.00 | $5,375.00 | $5,375.00 |
| SHELDON LEVY | 3420-000 | NA | $75.88 | $75.88 | $75.88 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | $5,200.00 | $5,200.00 | $5,200.00 |
| BANK OF KANSAS CITY | 2600-000 | NA | $23,549.20 | $23,549.20 | $23,549.20 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | NA | $107,772.39 | $107,772.39 | $107,772.39 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EFTPS - WAGE WITHHOLDINGS | 5300-000 | NA | $4,306.61 | $4,306.61 | $4,306.61 |
| 000045B | INTERNAL REVENUE SERVICE | 5800-000 | $654,872.00 | $788,820.08 | $788,820.08 | $76,079.57 |
| 000092 | DAVID BEAKLEY | 5300-000 | NA | $1,769.06 | $1,769.06 | $1,279.92 |
| 000093 | MICHAEL BEAKLEY | 5300-000 | NA | $5,738.96 | $5,738.96 | $4,152.14 |
| 000094A | JOEL BEAKLEY | 5300-000 | NA | $4,692.03 | $4,692.03 | $3,394.68 |
| 000100 | COMPTROLLER OF PUBLIC | 5800-000 | NA | $231,789.34 | $231,789.34 | $22,355.46 |
| 000101 | COMPTROLLER OF PUBLIC | 5800-000 | $390,508.00 | $36,876.20 | $36,876.20 | $3,556.61 |
| 000114 | CITY OF DUMAS | 5800-000 | NA | $1,374.78 | $0.00 | $0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $1,045,380.00 | $1,075,367.06 | $1,073,992.28 | $115,124.99 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000119 | CITY OF HEWITT, TEXAS | 7100-000 | NA | $1,561.68 | $1,561.68 | $0.00 |
| 000118 | PEPSI-COLA FOUNTAIN | 7100-000 | $1,242.00 | $1,486.19 | $1,486.19 | $0.00 |
| 000117 | CITY OF SILSBEE TEXAS | 7100-000 | $245.00 | $211.88 | $211.88 | $0.00 |
| 000116 | TRI-COUNTY ELECTRIC | 7100-000 | NA | $1,715.17 | $1,715.17 | $0.00 |
| 000115 | SOUTHWESTERN BELL | 7100-000 | NA | $2,980.57 | $2,980.57 | $0.00 |
| 000113 | R. S. A. | 7100-000 | NA | $66.18 | $66.18 | $0.00 |
| 000112 | BRAD FRANKLIN/FRANKLIN FAM | 7100-000 | NA | $841.18 | $841.18 | $0.00 |
| 000110 | PAYNE ELECTRICAL | 7100-000 | $1,007.00 | $1,006.61 | $1,006.61 | $0.00 |
| 000109 | CITY OF SUNRAY | 7100-000 | NA | $784.53 | $784.53 | $0.00 |
| 000108 | CITY OF FRANKLIN | 7100-000 | NA | $1,191.29 | $1,191.29 | $0.00 |
| 000107 | TXU ENERGY RETAIL COMPANY | 7100-000 | NA | $64.81 | $64.81 | $0.00 |
| 000106 | MARY LOU COX | 7100-000 | NA | $21,341.17 | $21,341.17 | $0.00 |
| 000098 | JOHN WILLIAM BEAKLEY, JR. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000097 | JOHN BEAKLEY | 7100-000 | NA | $365,110.00 | $365,110.00 | $0.00 |
| 000095 | KAY YAMAGATA | 7100-000 | NA | $25,913.70 | $25,913.70 | $0.00 |
| 000094B | BEAKLEY, JOEL | 7100-000 | NA | $24,558.42 | $24,558.42 | $0.00 |
| 000091 | AMY BEAKLEY | 7100-000 | NA | $510.20 | $510.20 | $0.00 |
| 000090 | LAND MARK MARKETING | 7100-000 | NA | $29,428.68 | $29,428.68 | $0.00 |
| 000089 | TIMOTHY DOUGLASS | 7100-000 | NA | $4,000,000.00 | $4,000,000.00 | $0.00 |
| 000088 | SCOTT DOUGLASS | 7100-000 | NA | $4,000,000.00 | $4,000,000.00 | $0.00 |
| 000087 | MARK DOUGLASS | 7100-000 | NA | $4,000,000.00 | $4,000,000.00 | $0.00 |
| 000086 | SAM DOUGLASS | 7100-000 | NA | $4,000,000.00 | $4,000,000.00 | $0.00 |
| 000085 | GE FRANCHISE FINANCE | 7100-000 | NA | $1,539,408.19 | $1,539,408.19 | $0.00 |
| 000084 | IFLAND REVOCABLE TRUST | 7100-000 | NA | $48,989.55 | $48,989.55 | $0.00 |
| 000082 | SIGNATURE CONCEPTS, INC. | 7100-000 | NA | $5,675.35 | $5,675.35 | $0.00 |
| 000080 | AMERICAN DAIRY QUEEN | 7100-000 | $15,885.00 | $103,319.63 | $103,319.63 | $0.00 |
| 000079 | AMERICAN DAIRY QUEEN | 7100-000 | $316,282.00 | $202,984.19 | $202,984.19 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000078 | CITY OF DALLAS | 7100-000 | NA | $325.47 | $325.47 | $0.00 |
| 000077 | CIRRO GROUP, INC. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000075 | TIGER MART #25, LLC | 7100-000 | NA | $204,468.00 | $204,468.00 | $0.00 |
| 000074 | THE VERNON LAW GROUP, PLLC | 7100-000 | NA | $24,591.30 | $24,591.30 | $0.00 |
| 000073 | WRB DEVELOPMENT | 7100-000 | NA | $20,245.52 | $20,245.52 | $0.00 |
| 000072 | LONE STAR MOTEL | 7100-000 | $13,128.00 | $16,018.63 | $16,018.63 | $0.00 |
| 000071 | FIA CARD SERVICES, N.A. | 7100-000 | NA | $27,405.15 | $27,405.15 | $0.00 |
| 000070 | KEVYN CLINE | 7100-000 | NA | $8,840.00 | $8,840.00 | $0.00 |
| 000068 | SOUTHWESTERN BELL | 7100-000 | NA | $2,834.56 | $2,834.56 | $0.00 |
| 000067 | RUBY'S CORNER STORE, LLC | 7100-000 | NA | $12,203.32 | $12,203.32 | $0.00 |
| 000066 | WASTE MANAGEMENT | 7100-000 | $241.00 | $2,142.24 | $2,142.24 | $0.00 |
| 000065 | CONSTELLATION NEWENERGY, | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000063 | CONSTELLATION NEWENERGY | 7100-000 | $21,513.00 | $25,153.66 | $25,153.66 | $0.00 |
| 000062 | D&S CHAMBERS INVESTMENTS, | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000061 | THE CITY OF IDALOU, TEXAS | 7100-000 | NA | $699.65 | $699.65 | $0.00 |
| 000060 | THE CITY OF IDALOU, TEXAS | 7100-000 | NA | $699.65 | $699.65 | $0.00 |
| 000058 | TRI-COUNTY ELECTRIC | 7100-000 | NA | $1,715.17 | $1,715.17 | $0.00 |
| 000057 | MICHAEL AND JOAN MARY | 7100-000 | NA | $81,249.14 | $81,249.14 | $0.00 |
| 000056 | RAJ PRASAD PROPERTIES, LLC | 7100-000 | NA | $37,129.02 | $37,129.02 | $0.00 |
| 000055 | PINE TREE LIVESTOCK, INC. | 7100-000 | NA | $29,935.49 | $29,935.49 | $0.00 |
| 000054 | CITY OF CLARENDON | 7100-000 | NA | $511.95 | $511.95 | $0.00 |
| 000053 | TEXAS WORKFORCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000052 | CITY OF STINNETT | 7100-000 | NA | $1,594.40 | $1,594.40 | $0.00 |
| 000051 | LABATT FOOD SERVICES LLC | 7100-000 | $235,045.00 | $59,933.76 | $59,933.76 | $0.00 |
| 000050 | NUCO2 | 7100-000 | $4,487.00 | $4,181.62 | $4,181.62 | $0.00 |
| 000049 | CENTERPOINT ENERGY | 7100-000 | $868.00 | $1,303.04 | $1,303.04 | $0.00 |
| 000048 | TXU ENERGY RETAIL COMPANY | 7100-000 | $50.00 | $52.32 | $52.32 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000046 | FIRST CHOICE POWER | 7100-000 | NA | $505.04 | $505.04 | $0.00 |
| 000045C | INTERNAL REVENUE SERVICE | 7100-000 | $188,778.00 | $790,032.58 | $790,032.58 | $0.00 |
| 000044 | SOUTHWESTERN PUBLIC | 7100-000 | NA | $73,792.33 | $73,792.33 | $0.00 |
| 000043 | EVANS FAMILY TRUST | 7100-000 | NA | $120,047.92 | $120,047.92 | $0.00 |
| 000036 | JIMMIE DEAL/UNIVERSAL | 7100-000 | $1,305.00 | $3,835.00 | $3,835.00 | $0.00 |
| 000035 | MARY LOU COX | 7100-000 | NA | $77,368.87 | $77,368.87 | $0.00 |
| 000034 | PAPINI FAMILY INVESTMENTS, | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000030 | DIRECT ENERGY BUSINESS | 7100-000 | NA | $240.51 | $240.51 | $0.00 |
| 000012 | CITY OF DALLAS | 7100-000 | NA | $2,200.00 | $2,200.00 | $0.00 |
| 000010 | CIT TECHNOLOGY FINANCING | 7100-000 | $3,332.00 | $5,661.63 | $5,661.63 | $0.00 |
| 000008 | SOUTHERN SUPPLY INC | 7100-000 | $1,697.00 | $1,901.96 | $1,901.96 | $0.00 |
| 000006 | CITY OF DAYTON | 7100-000 | $790.00 | $386.49 | $386.49 | $0.00 |
| 000005 | MUZAK LLC | 7100-000 | $1,251.00 | $361.99 | $361.99 | $0.00 |
| 000004 | AMERICAN INFOSOURCE LP AS | 7100-000 | NA | $1,006.34 | $1,006.34 | $0.00 |
| 000003 | COLORADO COUNTY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
|  | Advanced Home  Systems |  | $6,435.00 | NA | NA | $0.00 |
|  | Allied Waste Services # 862 |  | $601.00 | NA | NA | $0.00 |
|  | Allied Waste Services, |  | $197.00 | NA | NA | $0.00 |
|  | AT&T |  | $1,151.00 | NA | NA | $0.00 |
|  | Beakley & Associates |  | NA | NA | NA | $0.00 |
|  | BKD CPA's and Advisors |  | $500.00 | NA | NA | $0.00 |
|  | Business Card |  | $502.00 | NA | NA | $0.00 |
|  | Carthage, City of- Water |  | $555.00 | NA | NA | $0.00 |
|  | Century Air Conditioning |  | $500.00 | NA | NA | $0.00 |
|  | City of Alto |  | $808.00 | NA | NA | $0.00 |
|  | City of Cleveland |  | $116.00 | NA | NA | $0.00 |
|  | CITY OF DIBOLL |  | $921.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF HEMPHILL | | $6,591.00 | NA | NA | $0.00 |
| | City of Houston Water | | $109.00 | NA | NA | $0.00 |
| | CITY OF HUNTINGTON | | $327.00 | NA | NA | $0.00 |
| | City of Huntsville 1212 | | $660.00 | NA | NA | $0.00 |
| | City of Jasper | | $2,288.00 | NA | NA | $0.00 |
| | City of Kountze | | $733.00 | NA | NA | $0.00 |
| | CITY OF LUFKIN | | $2,759.00 | NA | NA | $0.00 |
| | City of Nacogdoches | | $865.00 | NA | NA | $0.00 |
| | City of Pineland | | $218.00 | NA | NA | $0.00 |
| | City of Rusk | | $564.00 | NA | NA | $0.00 |
| | City of San Augustine | | $2,782.00 | NA | NA | $0.00 |
| | City of Sour Lake Water Dept | | $365.00 | NA | NA | $0.00 |
| | City of Waskom | | $158.00 | NA | NA | $0.00 |
| | City of Wells | | $196.00 | NA | NA | $0.00 |
| | City of Woodville 400 | | $647.00 | NA | NA | $0.00 |
| | CMN lockbox  International Dairy | | NA | NA | NA | $0.00 |
| | CNL APF Partners, LP Bank of | | $270.00 | NA | NA | $0.00 |
| | CNL APF Partners, LP Bank of | | $377.00 | NA | NA | $0.00 |
| | CNL APF Partners, LP Bank of | | $870.00 | NA | NA | $0.00 |
| | CNL APF Partners, LP Bank of | | $959.00 | NA | NA | $0.00 |
| | CNL APF Partners, LP Bank of | | $1,199.00 | NA | NA | $0.00 |
| | CNL APF Partners, LP Bank of | | $1,345.00 | NA | NA | $0.00 |
| | CNL APF Partners, LP Bank of | | $1,570.00 | NA | NA | $0.00 |
| | CNL APF Partners, LP Bank of | | $7,046.00 | NA | NA | $0.00 |
| | CNL APF Partners, LP Bank of | | $8,603.00 | NA | NA | $0.00 |
| | CNL APF Partners, LP Bank of | | $24,865.00 | NA | NA | $0.00 |
| | Commerce Resource  Group | | $68,990.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Consolidated Communications | | $88.00 | NA | NA | $0.00 |
| | Dayton Independent School | | $263.00 | NA | NA | $0.00 |
| | DEEP E. TX ELECTRIC  COOP. | | $1,883.00 | NA | NA | $0.00 |
| | DQ Red Ribbon | | $3,311.00 | NA | NA | $0.00 |
| | Eastex Telephone Co-Op | | $84.00 | NA | NA | $0.00 |
| | ECOLAB Pest Elim. Div. | | $3,838.00 | NA | NA | $0.00 |
| | Entergy Gulf States, Inc. | | $12,252.00 | NA | NA | $0.00 |
| | FedEx | | NA | NA | NA | $0.00 |
| | Flowers Baking Co of | | $4,844.00 | NA | NA | $0.00 |
| | Flowers Baking Co of  Houston | | $3,504.00 | NA | NA | $0.00 |
| | HM Electronics 14110 | | $5,204.00 | NA | NA | $0.00 |
| | Houston Public Works & | | $185.00 | NA | NA | $0.00 |
| | ISI Refrigeration 9136 | | $4,592.00 | NA | NA | $0.00 |
| | Jasper County Water  Control | | $246.00 | NA | NA | $0.00 |
| | Lakeside Homes | | $365.00 | NA | NA | $0.00 |
| | Liquid Environmental Solutions | | $623.00 | NA | NA | $0.00 |
| | LoneStar Logos & Signs, L.L.C. | | $2,800.00 | NA | NA | $0.00 |
| | National Readerboard Supply | | $154.00 | NA | NA | $0.00 |
| | P.O. Box 740518 Atlanta, | | $2,281.00 | NA | NA | $0.00 |
| | Piney Woods Sanitation | | $340.00 | NA | NA | $0.00 |
| | Reliable Protection Systems | | $1,786.00 | NA | NA | $0.00 |
| | Reliant Energy | | $19.00 | NA | NA | $0.00 |
| | Roach Plumbing & Heating | | $8,882.00 | NA | NA | $0.00 |
| | Roto Rooter 8800 Jameel | | $8,065.00 | NA | NA | $0.00 |
| | Roundtable Corporation | | $96,942.00 | NA | NA | $0.00 |
| | Shoes For Crews, LLC | | $1,755.00 | NA | NA | $0.00 |
| | Southwestern Electric | | $1,913.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Staples Advantage | | $74.00 | NA | NA | $0.00 |
| | Texas Dairy Queen Operators' | | $98,526.00 | NA | NA | $0.00 |
| | Texas Dairy Queen Operators' | | $463,371.00 | NA | NA | $0.00 |
| | Texas Farmers Insurance | | $8,096.00 | NA | NA | $0.00 |
| | The Wasserstrom | | $1,483.00 | NA | NA | $0.00 |
| | Thermal Fluid  Technologies | | $2,662.00 | NA | NA | $0.00 |
| | USRP Bank of America | | $1,547,930.00 | NA | NA | $0.00 |
| | USRP Funding 2001 | | $403.00 | NA | NA | $0.00 |
| | USRP Funding 2001-A | | $730.00 | NA | NA | $0.00 |
| | USRP Funding 2001-A, L.P. | | $112.00 | NA | NA | $0.00 |
| | USRP Funding 2001-A, L.P. | | $1,420.00 | NA | NA | $0.00 |
| | USRP Funding 2001-A, L.P. | | $7,642.00 | NA | NA | $0.00 |
| | USRP Funding 2001-A, L.P. | | $256,881.00 | NA | NA | $0.00 |
| | Verizon | | $337.00 | NA | NA | $0.00 |
| | White, Gary | | $152.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,510,826.00 | $20,019,722.89 | $20,019,722.89 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **12-40510**
Case Name:  **FOOD SERVICE HOLDINGS LTD**

Judge:  **Brenda Rhoades**

Trustee Name:  **Michelle H. Chow**
Date Filed (f) or Converted (c):  **01/02/2013 (c)**
341(a) Meeting Date:  **02/01/2013**
Claims Bar Date:  **04/18/2013**

For Period Ending:  **12/30/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | CASH ON HAND | 13,854.00 | 0.00 | | 0.00 | FA |
| 2. | Combined Financial Accounts | 195,121.00 | 0.00 | | 470,084.86 | FA |
| 3. | SECURITY DEPOSITS | 29,722.00 | 0.00 | | 0.00 | FA |
| 4. | Accounts Receivable | 96,665.00 | 0.00 | | 0.00 | FA |
| 5. | CONTINGENT CLAIMS | 0.00 | 0.00 | | 0.00 | FA |
| 6. | INTELLECTUAL PROPERTY | 546,274.00 | 0.00 | | 0.00 | FA |
| 7. | GENERAL INTANGIBLES | 0.00 | 0.00 | | 0.00 | FA |
| 8. | MACHINERY AND SUPPLIES | 1,383,697.00 | 0.00 | | 0.00 | FA |
| 9. | INVENTORY | 142,130.00 | 0.00 | | 0.00 | FA |
| 10. | OTHER MISCELLANEOUS | 3,133,126.00 | 0.00 | | 0.00 | FA |
| 11. | MISCELLANEOUS RECEIPTS/REFUNDS 1229 (u) | 0.00 | 4,645.32 | | 4,871.57 | FA |

Gross Value of Remaining Assets

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | | 5,540,589.00 | 4,645.32 | | 474,956.43 | 0.00 |

Re Prop. #1  Per Debtor's original chapter 11 schedules as filed. ;No cash on hand upon conversion; all funds in DIP and turned over to trustee.
Re Prop. #2  Upon conversion, total funds remaining transferred to Chapter 7 Trustee estate bank account.
Re Prop. #3  Per schedules;No security deposits remain. These exhausted during chapter 11 case and upon sale of locations.
Re Prop. #4  No further A/R to collect.
Re Prop. #5  Term life insurance policy - DQ's were beneficiary on life of Beasley.
Re Prop. #6  Licenses, franchises, other intangibles;Operating agreements with individual locations at $23,751.03 each on books. These have no value as the DQ locations were all sold prior to conversion.
Re Prop. #7  Customer list (confidential) - no value as DQ locations sold.
Re Prop. #8  Itemized by store. No value as all stores with FFE sold upon conversion.

**EXHIBIT 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **12-40510**

Case Name:  **FOOD SERVICE HOLDINGS LTD**

Judge:  **Brenda Rhoades**

Trustee Name:  **Michelle H. Chow**

Date Filed (f) or Converted (c):  **01/02/2013 (c)**

341(a) Meeting Date:  **02/01/2013**

For Period Ending:  **12/30/2016**

Claims Bar Date:  **04/18/2013**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #9  Trustee gladly notes no inventory upon conversion. Stores were sold and no remaining perishables to be attended to upon conversion.

Re Prop. #10  Mianly prepaid expenses $18,292.92;Prepaid insurance $8,447.38;Prepaid rent $10,103.31;Leasehold improvements by store for remainder to full petition value.;These assets exhausted during chapter 11 case activity; no remaining prepaid assets, and no leasehold improvements due to sale of stores.

Re Prop. #11  Various miscellaneous receipts received post-conversion.

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

As of date TFR submitted to UST: 06/29/16: Background: This case and related case #12-40512 RoundTable Corporation, held approximately 100 Dairy Queen locations mainly in Texas and some in other nearby states. Originally filed as Chapter 11 cases, the main creditor is the IRS due to nonpayment of taxes. The store locations were virtually all sold or lease/licenses sold to two investor groups in mid 2012. The undisputed secured creditors were paid during the Chapter 11. The IRS and other creditors expressed great interest in debtor documents during the chapter 11 and upon conversion to chapter 7. Trustee filed motion to continue to pay costs to secure records to allow selected parties with legitimate reason to have an opportunity to view records prior to a motion to destroy records. The disputed creditors and their claims were resolved in the first and second reporting periods. Other completed activity include order for document destruction/elimate estate's requirement to pay for storage (Order 05/05/14 #574), file mutiple and final tax returns (which were accepted as filed 02/2015), and multiple rounds of claims objections. Trustee and counsel finalized discussions of claims with IRS in mid 2016 and final fee applications filed/Orders granted in May/June 2016.

Attorney for Trustee: Mark I. Agee

Accountant for Trustee: Sheldon Levy

Attorney for Debtor: Mark Weisbart

Initial Projected Date of Final Report(TFR) : 09/30/2016          Current Projected Date of Final Report(TFR) :  09/30/2016

Trustee's Signature          /s/Michelle H. Chow          Date:  12/30/2016

Michelle H. Chow
6318 E. Lovers Lane
Dallas, TX 75214-2016
Phone : (214) 521-6627

**EXHIBIT 8**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **12-40510** | |
| Case Name: **FOOD SERVICE HOLDINGS LTD** | |
| | Trustee Name: **Michelle H. Chow** |
| | Bank Name: **Bank of Kansas City** |
| | Account Number/CD#: ********0684 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*5629** | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **12/30/2016** | Separate bond (if applicable): **475,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/09/2013 | [2] | FOOD SERVICE HOLDINGS LTD (DIP) | Chpt 11 bank conversion proceeds<br>Wire transfer manually entered upon receipt of bank confirmation sheet on 01/08/13. Wire in date is 01/03/13. | 1129-000 | 470,084.86 | | 470,084.86 |
| 01/15/2013 | 1001 | INTERNATIONAL SURETIES, LTD<br>ONE SHELL SQUARE<br>701 POYDRAS STREET-SUITE 420<br>NEW ORLEANS , LA 70139 | Per Invoice dated 01/11/13<br>Required bond coverage - no Order requiredBond #016052213Term 01/03/13 to 01/03/14 $475,000.00 coverage | 2300-000 | | 1,188.00 | 468,896.86 |
| 01/29/2013 | [11] | Consolidated Communications Services<br>Mattoon , IL 61938 | misc deposit | 1229-000 | 165.79 | | 469,062.65 |
| 01/29/2013 | [11] | IESI Corporation<br>2301 Eagle Pkwy. Ste. 200<br>Ft. Worth , TX 76177 | misc. deposit | 1229-000 | 285.89 | | 469,348.54 |
| 01/29/2013 | [11] | City of Lufkin<br>Operating Account<br>Disbursement<br>PO Drawer 190<br>Lufkin , TX 75902-0190 | misc deposit | 1229-000 | 35.46 | | 469,384.00 |
| 02/14/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 502.48 | 468,881.52 |
| 03/01/2013 | [11] | City of Dayton<br>117 Cook St.<br>Dayton , TX 77535 | misc deposit | 1229-000 | 97.54 | | 468,979.06 |
| | | | Page Subtotals | | 470,669.54 | 1,690.48 | |

**EXHIBIT 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **12-40510** | Trustee Name: | **Michelle H. Chow** |
| Case Name: | **FOOD SERVICE HOLDINGS LTD** | Bank Name: | **Bank of Kansas City** |
| | | Account Number/CD#: | ********0684 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*5629** | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **12/30/2016** | Separate bond (if applicable): | **475,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/06/2013 | 1002 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLTON , TX 75007 | Per order 03/01/13 #164 Cost to secured data systemsInvoices 02/07/13-to 03/06/13 $1,125Invoice 03/07/13 t 04/06/13 $1,125Total due: $2,250Split 75/25 between Roundtable and Foodservice | 2420-000 | | 562.50 | 468,416.56 |
| 03/14/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 629.77 | 467,786.79 |
| 03/18/2013 | 1003 | MARK WEISBART THE LAW OFFICES OF MARK A. WEISBART 12770 COIT ROAD, SUITE 541 DALLAS , TX 75251 | Per order 02/26/13 Final Chapter 11 fees and expenses for Debtor Counsel | 6210-160 | | 6,883.59 | 460,903.20 |
| 03/18/2013 | 1004 | MARK WEISBART THE LAW OFFICES OF MARK A. WEISBART 12770 COIT ROAD, SUITE 541 DALLAS , TX 75251 | Per Order 02/26/13 Final Chapter 11 Fees and expenses for Counsel for Debtor | 6220-000 | | 486.80 | 460,416.40 |
| 03/18/2013 | 1005 | FTI CONSULTING ATTN: ALBERT S. CONLY/STEVE HAMMOND PO BOX 418178 BOSTON , MA 02241-8178 | Per Order 12/21/12 Final fees for Chapter 11 administrative fee application | 6700-000 | | 2,419.35 | 457,997.05 |
| 03/19/2013 | [11] | Texas Comptroller | miscellaneous deposit | 1229-000 | 767.00 | | 458,764.05 |
| | | | Page Subtotals | | 767.00 | 10,982.01 | |

**EXHIBIT 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-40510 | **Trustee Name:** Michelle H. Chow |
| **Case Name:** FOOD SERVICE HOLDINGS LTD | **Bank Name:** Bank of Kansas City |
| | **Account Number/CD#:** ******0684 Checking Account |
| **Taxpayer ID No:** **-***5629 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 12/30/2016 | **Separate bond (if applicable):** 475,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/21/2013 | 1006 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per Order 03/01/13 Order Granting Trustee's Motion for Authority to Pay ExpensesUnit 0H256 Tenant 45315  Invoice 14834 $211.50 total; Foodservice $52.87  Rountable $158.63 | 2420-000 | | 52.87 | 458,711.18 |
| 03/21/2013 | 1007 | GREATAMERICA LEASING C/O MARC W. TAUBENFELD MCGUIRE, CRADDOCK & STROTHER, PC 2501 NORTH HARWOOD STREET, SUITE 1800 DALLAS , TX 75201 | Per order 03/19/13 #552 Order Granting Motion to Approve Compromise of Controversy with GreatAmerica Leasing | 4210-000 | | 29,000.00 | 429,711.18 |
| 03/27/2013 | 1008 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per Order 03/01/13 #550 Order Granting Trustee's Motion for Authority to Pay ExpensesInvoice 04/7/13 - 05/06/13 $112525/75 Foodservice/Roundtable $281.25 $843.75 | 2420-000 | | 281.25 | 429,429.93 |
| 04/02/2013 | [11] | District Probation Dept. 206 W. Pilar Nacogdoches , TX 75961 | miscellaneous deposit | 1229-000 | 380.00 | | 429,809.93 |
| 04/12/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 689.36 | 429,120.57 |
| 04/15/2013 | 1009 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | PER ORDER 03/01/13 INVOICE #0028777 03/31/13 ACCT 86TOTAL $371.48/ROUNDTABLE 75% $278.61/FOODSERVICE 25% $92.87 | 2420-000 | | 92.87 | 429,027.70 |
| | | | Page Subtotals | | 380.00 | 30,116.35 | |

UST Form 101-7-TDR (10/1/2010) (Page 17)

**EXHIBIT 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **12-40510**
Case Name: **FOOD SERVICE HOLDINGS LTD**

Taxpayer ID No: **\*\*-\*\*\*5629**
For Period Ending: **12/30/2016**

Trustee Name: **Michelle H. Chow**
Bank Name: **Bank of Kansas City**
Account Number/CD#: **\*\*\*\*\*\*0684 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **475,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/23/2013 | 1010 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Invoice 15148 tenant 45315 unit OH256due date 05/01/13 "May 2013" rent | 2420-000 | | 52.87 | 428,974.83 |
| 04/30/2013 | 1011 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLTON , TX 75007 | Per order 03/31/13 For Invoice 05/07/13 -0 06/06/1375% Roundtable 25% Foodservice $843.75 $281.25 Total $1125.00 | 2420-000 | | 281.25 | 428,693.58 |
| 04/30/2013 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 620.27 | 428,073.31 |
| 05/07/2013 | 1012 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per order 03/01/13 invoice #0029059 04/30/13 acct 8675% Roundtable $278.61 25% Foodservice $92.87 Total $371.48 | 2420-000 | | 92.87 | 427,980.44 |
| 05/21/2013 | 1013 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Order to pay expensesInvoice 15403 0H256 45315Period 06/01/13 to 06/30/13 | 2420-000 | | 52.87 | 427,927.57 |
| 05/21/2013 | 1014 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per Order 03/01/13 Order to Pay ExpensesStatement date 05/16/13 for February 2013 billInvoice #28488  $371.48 adjusted for credit of $64.00 | 2420-000 | | 76.87 | 427,850.70 |
| | | | Page Subtotals | | 0.00 | 1,177.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)

**EXHIBIT 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **12-40510** | | Trustee Name: | **Michelle H. Chow** |
|---|---|---|---|---|
| Case Name: | **FOOD SERVICE HOLDINGS LTD** | | Bank Name: | **Bank of Kansas City** |
| | | | Account Number/CD#: | **\*\*\*\*\*\*0684 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*5629** | | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **12/30/2016** | | Separate bond (if applicable): | **475,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 636.25 | 427,214.45 |
| 06/03/2013 | 1015 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLTON , TX 75007 | Per order 03/01/13 Invoice email date 06/02/13For period 06/07/13 to 07/06/13Roundtable 75% $843.75 Foodservice 25% $281.25 Total due $1,125.00 | 2420-000 | | 281.25 | 426,933.20 |
| 06/10/2013 | 1016 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per order 03/01/13 May invoice Invoice #0029348 05/31/13 acct 8675% Roundtable $278.61 25% Foodservice $92.87 total $371.48 | 2420-000 | | 92.87 | 426,840.33 |
| 06/18/2013 | 1017 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 July Invoice Invoice  15721 Unit 0H256 Tenant 45315Invoice date 06/17/13 for July rental 25% Foodservice $52.87 75% Roundtable $158.63total $211.50 | 2420-000 | | 52.87 | 426,787.46 |
| 06/28/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 614.20 | 426,173.26 |
| 07/09/2013 | 1018 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per order 03/01/13 June invoice Invoice #0029627 06/30/13 acct 86from 06/01/13 to 06/30/13 | 2420-000 | | 92.87 | 426,080.39 |

| | | | Page Subtotals | | 0.00 | 1,770.31 | |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **12-40510** |
|---|---|
| Case Name: | **FOOD SERVICE HOLDINGS LTD** |
| Taxpayer ID No: | **\*\*-\*\*\*5629** |
| For Period Ending: | **12/30/2016** |

| Trustee Name: | **Michelle H. Chow** |
|---|---|
| Bank Name: | **Bank of Kansas City** |
| Account Number/CD#: | **\*\*\*\*\*\*0684 Checking Account** |
| Blanket bond (per case limit): | **300,000.00** |
| Separate bond (if applicable): | **475,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/09/2013 | 1019 | BEVERAGE DATA SYSTEMS<br>1201 CAMBRIDGE DRIVE<br>CARROLTON , TX 75007 | Per order 03/01/13 July-Aug Invoice<br>Invoice for 07/07/13 - 08/06/13Order to pay expenses | 2420-000 | | 281.25 | 425,799.14 |
| 07/22/2013 | 1020 | WHITE ROCK SELF STORAGE<br>7820 GARLAND ROAD<br>DALLAS , TX 75218 | Per order 03/01/13 August invoice<br>Unit 0H256 tenant 45315 invoice 16048 dated 07/17/13for August rent | 2420-000 | | 52.87 | 425,746.27 |
| 07/31/2013 | 1021 | BEVERAGE DATA SYSTEMS<br>1201 CAMBRIDGE DRIVE<br>CARROLTON , TX 75007 | Per order 03/03/13 Aug -Sep inv.<br>Per order to pay expensesYour invoice for period 08/07/13 to 09/06/13 | 2420-000 | | 281.25 | 425,465.02 |
| 07/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 633.08 | 424,831.94 |
| 08/15/2013 | 1022 | LUBBOCK FILE ROOM & SHREDDING CO.<br>510 34TH STREET<br>LUBBOCK , TX 79404 | Per order 03/01/13 July inv.<br>Invoice #0029919 07/31/2013 acct 86.for period 07/01/13 to 07/31/13 | 2420-000 | | 92.87 | 424,739.07 |
| 08/27/2013 | 1023 | WHITE ROCK SELF STORAGE<br>7820 GARLAND ROAD<br>DALLAS , TX 75218 | Per order 03/01/13 Sept invoice<br>Per order granting authority to pay expensesUnit OH256 tenant 45315 invoice 16390invoice dated 08/17/13 for period 09/01-09/30/13 | 2420-000 | | 52.87 | 424,686.20 |

| | | | | Page Subtotals | 0.00 | 1,394.19 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**EXHIBIT 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **12-40510** | | | | Trustee Name: | **Michelle H. Chow** |
|---|---|---|---|---|---|---|

Case No: **12-40510**

Case Name: **FOOD SERVICE HOLDINGS LTD**

Taxpayer ID No: **\*\*-\*\*\*5629**

For Period Ending: **12/30/2016**

Trustee Name: **Michelle H. Chow**

Bank Name: **Bank of Kansas City**

Account Number/CD#: **\*\*\*\*\*\*0684 Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **475,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/28/2013 | 1024 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/01/13 sept oct inv Order to pay expensesfor period 09/07/13 to 10/06/13 | 2420-000 | | 281.25 | 424,404.95 |
| 08/30/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 631.41 | 423,773.54 |
| 09/10/2013 | 1025 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per order 03/01/13 Aug inv. Per order for authority to pay expensesInvoice 0030198 date 08/31/13 acct: 86for 08/01/13 to 08/31/13 | 2420-000 | | 92.87 | 423,680.67 |
| 09/18/2013 | 1026 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per Order 03/01/13 Oct Inv. Per Order for authority to pay expensesUnit OH256 tenant 45315 Invoice 16729for October 2013 | 2420-000 | | 52.87 | 423,627.80 |
| 09/20/2013 | [11] | Deep East Texas Electric Co-Op P.O. Box 736 San Augustine , Texas 75972 | misc. deposit | 1229-000 | 2,874.30 | | 426,502.10 |
| 09/30/2013 | 1027 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLLTON , TX 75007 | Per order 03/01/13 Oct Nov inv. Order granting authority to pay expensesYour invoice for 10/07/13-11/06/13 | 2420-000 | | 281.25 | 426,220.85 |
| 09/30/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 610.58 | 425,610.27 |
| | | | Page Subtotals | | 2,874.30 | 1,950.23 | |

UST Form 101-7-TDR (10/1/2010) (Page 21)

**EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **12-40510** | | | Trustee Name: | **Michelle H. Chow** |
|---|---|---|---|---|---|
| Case Name: | **FOOD SERVICE HOLDINGS LTD** | | | Bank Name: | **Bank of Kansas City** |
| | | | | Account Number/CD#: | ********0684 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*5629** | | | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **12/30/2016** | | | Separate bond (if applicable): | **475,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/08/2013 | [11] | CKS Investments, Inc. DBA Instacheck P.O. Box 5296 Abilene, TX 79608-5296 | misc. deposit | 1229-000 | 16.85 | | 425,627.12 |
| 10/11/2013 | 1028 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per order 03/01/13 Sept invoice Order to pay expensesyour invoice 0030463 dated 09/30/13 acct 86 | 2420-000 | | 92.87 | 425,534.25 |
| 10/22/2013 | 1029 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Nov Rent Order to pay expensesUnit OH256 tenant 45315 invoice 17066 dated 10/19/13 for November rent | 2420-000 | | 52.87 | 425,481.38 |
| 10/29/2013 | 1030 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLTON , TX 75007 | Per order 03/01/13 Nov Dec inv Order to pay expensesFor period 11/07/13 to 12/06/13 | 2420-000 | | 281.25 | 425,200.13 |
| 10/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 632.59 | 424,567.54 |
| 11/13/2013 | 1031 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per order 03/01/13 Oct inv. Order to pay expensesYour invoice 0030754 dated 10/31/13 acct 86 | 2420-000 | | 92.87 | 424,474.67 |

Page Subtotals      16.85      1,152.45

UST Form 101-7-TDR (10/1/2010) (Page 22)                    **EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-40510 | **Trustee Name:** Michelle H. Chow |
| **Case Name:** FOOD SERVICE HOLDINGS LTD | **Bank Name:** Bank of Kansas City |
| | **Account Number/CD#:** ******0684 Checking Account |
| **Taxpayer ID No:** **-***5629 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 12/30/2016 | **Separate bond (if applicable):** 475,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/20/2013 | [11] | Marlin Leasing Corp<br>300 Fellowship Road<br>Mount Laurel , NJ 08054 | misc. deposit | 1229-000 | 21.48 | | 424,496.15 |
| 11/29/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 610.68 | 423,885.47 |
| 12/02/2013 | 1032 | WHITE ROCK SELF STORAGE<br>7820 GARLAND ROAD<br>DALLAS , TX 75218 | Per order 03/01/13Dec inv<br>Per order to pay estate expensesYour invoice 17386 Unit OH256 tenant 45315Invoice dated 11/17/13 due 12/01/13 | 2420-000 | | 52.87 | 423,832.60 |
| 12/02/2013 | 1033 | BEVERAGE DATA SYSTEMS<br>1201 CAMBRIDGE DRIVE<br>CARROLTON , TX 75007 | Per Order 03/01/13 Dec-Jan Inv<br>Per order to pay expensesFor period dated 12/07/13 - 01/06/14 | 2420-000 | | 281.25 | 423,551.35 |
| 12/16/2013 | 1034 | LUBBOCK FILE ROOM & SHREDDING CO.<br>510 34TH STREET<br>LUBBOCK , TX 79404 | Per order 03/01/13<br>Order to pay expenses Your invoice 0031030 acct 86 dated 11/30/13 | 2420-000 | | 92.87 | 423,458.48 |
| 12/30/2013 | 1035 | INTERNATIONAL SURETIES, LTD<br>ONE SHELL SQUARE<br>701 POYDRAS STREET-SUITE 420<br>NEW ORLEANS , LA 70139 | Per invoice dated 11/01/13<br>Bond #016052213term  01/03/14 to 01/03/15 $475,000 coverage | 2300-000 | | 1,188.00 | 422,270.48 |

| | | | | Page Subtotals | 21.48 | 2,225.67 | |

**EXHIBIT 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-40510**
Case Name: **FOOD SERVICE HOLDINGS LTD**

Taxpayer ID No: **\*\*-\*\*\*5629**
For Period Ending: **12/30/2016**

Trustee Name: **Michelle H. Chow**
Bank Name: **Bank of Kansas City**
Account Number/CD#: **\*\*\*\*\*\*0684 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **475,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/30/2013 | 1036 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLTON , TX 75007 | Per order 03/01/13 Order to pay expensesYour invoice for period dated 01/04/14-02/06/14 | 2420-000 | | 281.25 | 421,989.23 |
| 12/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 629.67 | 421,359.56 |
| *01/06/2014 | | Verizon Wireless Distribution P.O. Box 4199 Portland, OR  97208-4199 | duplicate entry not deposit | 1290-000 | 1.01 | | 421,360.57 |
| 01/06/2014 | [11] | Verizon Wireless Distribution P.O. Box 4199 Portland, OR  97208-4199 | misc. deposit | 1229-000 | 1.01 | | 421,361.58 |
| 01/15/2014 | 1037 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per order 03/01/13 invoice 12/31/13 Order to pay expensesYour invoice 12/31/13 #0031298 acct 86 | 2420-000 | | 92.87 | 421,268.71 |
| *01/15/2014 | | Reverses Deposit # 10 | duplicate entry not deposit This entry reversed due to duplicate entry in receipts but only 1 deposit for $1.01 | 1290-000 | (1.01) | | 421,267.70 |
| 01/22/2014 | 1038 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Order to pay expensesYour invoice notice 01/14/14unit 0H256 2611 | 2420-000 | | 57.87 | 421,209.83 |
| | | | Page Subtotals | | 1.01 | 1,061.66 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)

**EXHIBIT 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **12-40510** | Trustee Name: **Michelle H. Chow** | |
| Case Name: **FOOD SERVICE HOLDINGS LTD** | Bank Name: **Bank of Kansas City** | |
| | Account Number/CD#: ********0684 Checking Account** | |
| Taxpayer ID No: **\*\*-\*\*\*5629** | Blanket bond (per case limit): **300,000.00** | |
| For Period Ending: **12/30/2016** | Separate bond (if applicable): **475,000.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| \*01/28/2014 | 1039 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per order 03/01/13 Order to pay expensesYour invoice for period 02/07/14-03/06/14 plus hard drive charge | 2420-000 | | 300.75 | 420,909.08 |
| 01/28/2014 | 1040 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLTON , TX 75007 | Per order 03/01/13 Feb-Mar invoice Order to pay expensesYour invoice for period 02/07/14 to 03/06/14 with hard drive charge | 2420-000 | | 300.75 | 420,608.33 |
| \*01/28/2014 | | Reverses Check # 1039 | Per order 03/01/13 Reverse check due to incorrect payee - should be Beverage Data Systems. Check not mailed; voided and kept in estate bank files. | 2420-000 | | (300.75) | 420,909.08 |
| \*01/30/2014 | 1041 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Order to pay expensesYour unit #oH256 tenant 45315For February 2014 | 2420-000 | | 52.87 | 420,856.21 |
| 01/31/2014 | 1042 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per order 03/01/13 Feb inv. Order to pay expensesUnit OH256 tenant 45315 invoice 18163 | 2420-000 | | 50.38 | 420,805.83 |
| 01/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 626.38 | 420,179.45 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,030.38 |

**EXHIBIT 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No: 12-40510** | **Trustee Name: Michelle H. Chow** |
| **Case Name: FOOD SERVICE HOLDINGS LTD** | **Bank Name: Bank of Kansas City** |
| | **Account Number/CD#: ******0684 Checking Account** |
| **Taxpayer ID No: **-***5629** | **Blanket bond (per case limit): 300,000.00** |
| **For Period Ending: 12/30/2016** | **Separate bond (if applicable): 475,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/31/2014 | | Reverses Check # 1041 | Per order 03/01/13<br>Transaction reversed - check never mailed - corrected amount confirmed and new check mailed. | 2420-000 | | (52.87) | 420,232.32 |
| 02/13/2014 | 1043 | LUBBOCK FILE ROOM & SHREDDING CO.<br>510 34TH STREET<br>LUBBOCK , TX 79404 | Per order 03/01/13 jan invoice<br>Order to pay expensesyour invoice 0031612 acct 86 dated 01/31/14 | 2420-000 | | 92.87 | 420,139.45 |
| 02/21/2014 | 1044 | WHITE ROCK SELF STORAGE<br>7820 GARLAND ROAD<br>DALLAS , TX 75218 | Per order 03/01/13<br>Order to pay expensesUnit OH256 tenant 45315 invoice 18414 dated 02/17/14 | 2420-000 | | 52.87 | 420,086.58 |
| 02/25/2014 | 1045 | BEVERAGE DATA SYSTEMS<br>1201 CAMBRIDGE DRIVE<br>CARROLTON , TX 75007 | Per order 03/01/13 Mar-Apr inv<br>Order to pay expenses for period 03/07/14-04/06/14 | 2420-000 | | 281.25 | 419,805.33 |
| 02/28/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 564.12 | 419,241.21 |
| 03/11/2014 | 1046 | LUBBOCK FILE ROOM & SHREDDING CO.<br>510 34TH STREET<br>LUBBOCK , TX 79404 | Per order 03/01/13 Feb inv.<br>Order to pay expenses | 2420-000 | | 92.87 | 419,148.34 |
| 03/20/2014 | 1047 | WHITE ROCK SELF STORAGE<br>7820 GARLAND ROAD<br>DALLAS , TX 75218 | Per order 03/01/13<br>Order to pay expenses | 2420-000 | | 52.87 | 419,095.47 |
| | | | Page Subtotals | | 0.00 | 1,083.98 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)

**EXHIBIT 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-40510 | |
| **Case Name:** FOOD SERVICE HOLDINGS LTD | |
| | |
| **Taxpayer ID No:** **-***5629 | |
| **For Period Ending:** 12/30/2016 | |

| | |
|---|---|
| **Trustee Name:** Michelle H. Chow | |
| **Bank Name:** Bank of Kansas City | |
| **Account Number/CD#:** ******0684 Checking Account | |
| **Blanket bond (per case limit):** 300,000.00 | |
| **Separate bond (if applicable):** 475,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 623.06 | 418,472.41 |
| 04/01/2014 | 1048 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLTON , TX 75007 | Per order 03/01/13 Apr-May inv Order to pay expensesYour invoice for period 04/07/14 to 05/06/14 | 2420-000 | | 281.25 | 418,191.16 |
| 04/14/2014 | 1049 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per order 03/01/13 March invoice Order to pay expensesYour invoice #0032195 03/31/14 acct 86 | 2420-000 | | 92.87 | 418,098.29 |
| 04/22/2014 | 1050 | WHITE ROCK SELF STORAGE 7820 GARLAND ROAD DALLAS , TX 75218 | Per Order 03/01/13 May invoice Unit OH256 tenant 45315 invoice 19079Per order to pay expenses | 2420-000 | | 52.87 | 418,045.42 |
| 04/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 601.50 | 417,443.92 |
| 05/07/2014 | 1051 | BEVERAGE DATA SYSTEMS 1201 CAMBRIDGE DRIVE CARROLTON , TX 75007 | Per order 03/01/13 May-Jun Inv. Order to pay expenses Your invoice dated 05/07/14 - 06/06/14 | 2420-000 | | 281.25 | 417,162.67 |
| 05/14/2014 | 1052 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per order 03/01/13 Apr invoice Per order to pay expensesYour invoice dated 04/30/14 acct 86 invoice #0032493 | 2420-000 | | 92.87 | 417,069.80 |
| | | | Page Subtotals | | 0.00 | 2,025.67 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**EXHIBIT 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-40510**
Case Name: **FOOD SERVICE HOLDINGS LTD**

Taxpayer ID No: **\*\*-\*\*\*5629**
For Period Ending: **12/30/2016**

Trustee Name: **Michelle H. Chow**
Bank Name: **Bank of Kansas City**
Account Number/CD#: **\*\*\*\*\*\*0684 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **475,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 620.13 | 416,449.67 |
| 06/09/2014 | 1053 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per order 05/02/14 & 03/01/13 Order to Destroy/Abandon assets and Order detailing split costs between estatesYour invoice 06/06/14 #6062014 acct 86 | 2420-000 | | 2,061.25 | 414,388.42 |
| 06/16/2014 | 1054 | LUBBOCK FILE ROOM & SHREDDING CO. 510 34TH STREET LUBBOCK , TX 79404 | Per Order 03/01/13 May Invoice Per order to pay expensesYour invoice 0032750 05/31/14 acct 86 | 2420-000 | | 92.87 | 414,295.55 |
| 06/24/2014 | [11] | FPC Funding LLC as Assignee of IFC 1310 Madrid St. Suite 103 Marshall , MN 56258 | misc. deposit | 1229-000 | 185.64 | | 414,481.19 |
| 06/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 597.10 | 413,884.09 |
| 07/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 615.15 | 413,268.94 |
| 08/29/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 614.24 | 412,654.70 |
| 09/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 593.54 | 412,061.16 |
| | | | Page Subtotals | | 185.64 | 5,194.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)

**EXHIBIT 9**

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 12-40510 | | **Trustee Name:** Michelle H. Chow |
| **Case Name:** FOOD SERVICE HOLDINGS LTD | | **Bank Name:** Bank of Kansas City |
| | | **Account Number/CD#:** ******0684 Checking Account |
| **Taxpayer ID No:** **-***5629 | | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 12/30/2016 | | **Separate bond (if applicable):** 475,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 612.44 | 411,448.72 |
| 11/11/2014 | 1055 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET-SUITE 420 NEW ORLEANS , LA 70139 | Per invoice 10/30/14 bond Bond #016052213$475,000term 01/03/15 to 01/03/16 | 2300-000 | | 1,188.00 | 410,260.72 |
| 11/28/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 591.06 | 409,669.66 |
| 12/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 608.89 | 409,060.77 |
| 01/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 607.98 | 408,452.79 |
| 02/27/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 548.33 | 407,904.46 |
| 03/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 606.26 | 407,298.20 |
| 04/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 585.83 | 406,712.37 |
| 05/29/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 604.49 | 406,107.88 |

| | | | Page Subtotals | | 0.00 | 5,953.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**EXHIBIT 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-40510**
Case Name: **FOOD SERVICE HOLDINGS LTD**

Taxpayer ID No: **\*\*-\*\*\*5629**
For Period Ending: **12/30/2016**

Trustee Name: **Michelle H. Chow**
Bank Name: **Bank of Kansas City**
Account Number/CD#: **\*\*\*\*\*\*0684 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **475,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 584.12 | 405,523.76 |
| 07/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 602.73 | 404,921.03 |
| 08/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 601.83 | 404,319.20 |
| 09/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 581.55 | 403,737.65 |
| 10/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 600.07 | 403,137.58 |
| 11/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 579.85 | 402,557.73 |
| 12/02/2015 | 1056 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET-SUITE 420 NEW ORLEANS , LA 70139 | Per invoice 11/02/15 annual bond Per invoice 11/02/15 no order requiredBond #016052213 term 01/03/16 to 01/03/17 $475,000 coverage | 2300-000 | | 1,188.00 | 401,369.73 |
| 12/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 596.95 | 400,772.78 |
| 01/29/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 594.04 | 400,178.74 |
| | | | Page Subtotals | | 0.00 | 5,929.14 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**EXHIBIT 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **12-40510** | Trustee Name: | **Michelle H. Chow** |
|---|---|---|---|
| Case Name: | **FOOD SERVICE HOLDINGS LTD** | Bank Name: | **Bank of Kansas City** |
| | | Account Number/CD#: | ********0684 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*5629** | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **12/30/2016** | Separate bond (if applicable): | **475,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/29/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 554.89 | 399,623.85 |
| 03/31/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 592.33 | 399,031.52 |
| 06/03/2016 | 1057 | SHELDON E LEVY, CPA 6320 SOUTHWEST BLVD SUITE 204 FORT WORTH , TX 76109 | Per order 06/02/16 #730 Trustee accountant fees and expenses | 3410-000 | | 5,375.00 | 393,656.52 |
| 06/03/2016 | 1058 | SHELDON E LEVY, CPA 6320 SOUTHWEST BLVD SUITE 204 FORT WORTH , TX 76109 | Per order 06/02/16 #720 Trustee accountant fees and expenses | 3420-000 | | 75.88 | 393,580.64 |
| 06/03/2016 | 1059 | MARK IAN AGEE 6318 E. Lovers Lane DALLAS , TX 75214 | Per order 06/02/16 #731 Trustee attorney fees and expenses | 3110-000 | | 19,954.44 | 373,626.20 |
| 06/03/2016 | 1060 | MARK IAN AGEE 6318 E. Lovers Lane DALLAS , TX 75214 | Per order 06/02/16 #731 Trustee attorney fees and expenses | 3120-000 | | 1,337.42 | 372,288.78 |
| 06/08/2016 | [11] | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Unclaimed funds | 1290-000 | 40.61 | | 372,329.39 |
| 07/14/2016 | | TEXAS CAPITAL BANK | TRANSFER OF FUNDS | 9999-000 | | 372,329.39 | 0.00 |
| | | | Page Subtotals | | 40.61 | 400,219.35 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-40510 | **Trustee Name:** Michelle H. Chow |
| **Case Name:** FOOD SERVICE HOLDINGS LTD | **Bank Name:** Bank of Kansas City |
| | **Account Number/CD#:** ******0684 Checking Account |
| **Taxpayer ID No:** **-***5629 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 12/30/2016 | **Separate bond (if applicable):** 475,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | |
|---|---|---|
| Page Subtotals | | |
| **COLUMN TOTALS** | 474,956.43 | 474,956.43 |
| Less:Bank Transfer/CD's | 0.00 | 372,329.39 |
| **SUBTOTALS** | 474,956.43 | 102,627.04 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 474,956.43 | 102,627.04 |

**EXHIBIT 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **12-40510**                                                                                    Trustee Name: **Michelle H. Chow**
Case Name: **FOOD SERVICE HOLDINGS LTD**                                          Bank Name: **Texas Capital Bank**
                                                                                                                  Account Number/CD#: ********4347 Checking Account**
Taxpayer ID No: **\*\*-\*\*\*5629**                                                              Blanket bond (per case limit): **300,000.00**
For Period Ending: **12/30/2016**                                                             Separate bond (if applicable): **475,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/14/2016 | | BANK OF KANSAS CITY | TRANSFER OF FUNDS | 9999-000 | 372,329.39 | | 372,329.39 |
| 09/02/2016 | 101 | Michelle H. Chow<br>6318 E. Lovers Lane<br>Dallas, TX 75214-2016 | | 2100-000 | | 26,997.82 | 345,331.57 |
| 09/02/2016 | 102 | Michelle H. Chow<br>6318 E. Lovers Lane<br>Dallas, TX 75214-2016 | | 2200-000 | | 1,947.53 | 343,384.04 |
| 09/02/2016 | 103 | OFFICE OF THE U.S. TRUSTEE<br>110 N. COLLEGE, #300<br>TYLER , TX 75702 | (111-1) 4TH QUARTER 2012 ($4,875.)AND 1ST QUARTER 2013 ($325.) | 2950-000 | | 5,200.00 | 338,184.04 |
| 09/02/2016 | 104 | TEXAS WORKFORCE COMMISSION<br>REGULATORY INTEGRITY DIVISION - SAU<br>ROOM 556<br>101 E. 15TH STREET<br>AUSTIN , TX 78778-0001 | Disb of 100.00% to Claim #000002<br>(2-1) UNEMPLOYMENT TAXES(2-2)UNEMPLOYMENT TAXES | 4800-000 | | 20,981.71 | 317,202.33 |
| 09/02/2016 | 105 | INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA , PA 19101-7346 | Disb of 100.00% to Claim #000045A | 4300-000 | | 202,077.34 | 115,124.99 |
| 09/02/2016 | 106 | INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA , PA 19101-7346 | Disb of 9.64% to Claim #000045B | 5800-000 | | 76,079.57 | 39,045.42 |
| | | | Page Subtotals | | 372,329.39 | 333,283.97 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)                                                                            **EXHIBIT 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **12-40510** | | Trustee Name: | **Michelle H. Chow** |
|---|---|---|---|---|
| Case Name: | **FOOD SERVICE HOLDINGS LTD** | | Bank Name: | **Texas Capital Bank** |
| | | | Account Number/CD#: | ********4347 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*5629** | | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **12/30/2016** | | Separate bond (if applicable): | **475,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/02/2016 | 107 | DAVID BEAKLEY<br>4777 CEDAR SPRINGS RD. #5J<br>DALLAS , TX 75219 | Disb of 72.35% to Claim #000092<br>(92-1) WAGES(92-2) SALARY<br>Gross Claim $1,769.06; Fed withholding $353.81; SS $109.68; Medic $25.65 Net Check $1,279.92 | 5300-000 | | 1,279.92 | 37,765.50 |
| 09/02/2016 | 108 | MICHAEL BEAKLEY<br>8315 SAN CRISTOBAL DRIVE<br>DALLAS , TX 75218 | Disb of 72.35% to Claim #000093<br>(93-1) WAGES(93-2) UNPAIDWAGES(93-3) UNPAID WAGES(93-4) UNPAID WAGES<br>Gross $5,738.96; Fed Withhold $1,147.79; SS $355.82; Medic $83.21. Net check $4,152.14 | 5300-000 | | 4,152.14 | 33,613.36 |
| 09/02/2016 | 109 | JOEL BEAKLEY<br>423 FAIRLAND<br>WYLIE , TX 75098 | Disb of 72.35% to Claim #000094A<br>(94-1) WAGES AND UNREIMBURSEDBUSINESS EXPENSES(94-2) CREDIT CARDS, WAGES<br>Gross $4,692.03; Fed withold $938.41; SS $290.91; Medic $68.03. Net check $3,394.68 | 5300-000 | | 3,394.68 | 30,218.68 |
| 09/02/2016 | 110 | COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN , TX 78711-2548 | Disb of 9.64% to Claim #000100<br>(100-1) SALES AND USE TAX CH.151(321,322,323)(100-2) SALES AND USE TAX CH. 151(321,322,323) | 5800-000 | | 22,355.46 | 7,863.22 |
| 09/02/2016 | 111 | COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN , TX 78711-2548 | Disb of 9.64% to Claim #000101<br>(101-1) FRANCHISE TAX CH.171(101-2) FRANCHISE TAX CH. 171 | 5800-000 | | 3,556.61 | 4,306.61 |

| | | | Page Subtotals | | 0.00 | 34,738.81 | |

**EXHIBIT 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 12-40510 | **Trustee Name:** Michelle H. Chow |
| **Case Name:** FOOD SERVICE HOLDINGS LTD | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******4347 Checking Account |
| **Taxpayer ID No:** **-***5629 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 12/30/2016 | **Separate bond (if applicable):** 475,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/14/2016 | | EFTPS - WAGE WITHHOLDINGS | EFTPS WAGE WITHHOLDINGS FED, SS, MEDICARE EMPLOYER & EE PORTIONS | 5300-000 | | 4,306.61 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,306.61 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 372,329.39 | 372,329.39 |
| Less:Bank Transfer/CD's | 372,329.39 | 0.00 |
| **SUBTOTALS** | 0.00 | 372,329.39 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 372,329.39 |

| | |
|---|---|
| All Accounts Gross Receipts: | 474,956.43 |
| All Accounts Gross Disbursements: | 474,956.43 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******0684 Checking Account | 474,956.43 | 102,627.04 | |
| ******4347 Checking Account | 0.00 | 372,329.39 | |
| **NetTotals** | 474,956.43 | 474,956.43 | 0.00 |

**EXHIBIT 9**